**Mykal S. RYAN, Plaintiff–Appellant,**

v.

**Lee M. QUICK, individually and as attorney; et al., Defendants–Appellees.**

**No. 12–57285.**

United States Court of Appeals, Ninth Circuit.

Submitted July 22, 2014.*

Filed Aug. 8, 2014.

Mykal S. Ryan, San Diego, CA, pro se.

Before: GOODWIN, CANBY, and CALLAHAN, Circuit Judges.

### MEMORANDUM **

Mykal S. Ryan appeals pro se from the district court's judgment dismissing his state law defamation action. We have jurisdiction under 28 U.S.C. § 1291. We

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

review for an abuse of discretion a district court's interpretation and application of its local rules. *Bias v. Moynihan,* 508 F.3d 1212, 1223 (9th Cir.2007). We affirm.

The district court did not abuse its discretion by rejecting Ryan's post-judgment motion for reconsideration for failure to comply with the local rules. *See Bias,* 508 F.3d at 1223; *see also Delange v. Dutra Constr. Co., Inc.,* 183 F.3d 916, 919 n. 2 (9th Cir.1999) (per curiam) (district courts enjoy "broad discretion in interpreting and applying their local rules" (citation and internal quotation marks omitted)).

We lack jurisdiction to address Ryan's challenges to the district court's judgment and vexatious litigant order because Ryan failed to file a timely notice of appeal or a timely post-judgment tolling motion. *See* Fed. R.App. P. 4(a)(1)(A) (notice of appeal must be filed within 30 days of final judgment); *Bowles v. Russell,* 551 U.S. 205, 214, 127 S.Ct. 2360, 168 L.Ed.2d 96 (2007) ("[T]he timely filing of a notice of appeal in a civil case is a jurisdictional requirement," and "this Court has no authority to create equitable exceptions[.]"); *Mt. Graham Red Squirrel v. Madigan,* 954 F.2d 1441, 1462 (9th Cir.1992) (an untimely post-judgment motion does not toll the time to file an appeal of the underlying judgment).

We reject Ryan's contentions regarding alleged judicial bias.

We do not consider arguments raise for the first time on appeal, including any arguments related to Lee M. Quick who is not a party to the action. *See Smith v. Marsh,* 194 F.3d 1045, 1052 (9th Cir.1999).

**AFFIRMED.**

* This disposition is not appropriate for publication and is not precedent except as provided